000440
CO. FILE DEPT. CLOCK VCHR. NO.
134-0002

**Earnings Statement**

Page 1(Con't Next Page)

*DENTAL IMAGING TECHNOLOGIES CORPORATION*
*2800 CRYSTAL DRIVE*
*HATFIELD, PA 19440*
*215-997-5666*

| | |
|---|---|
| Period Beginning: | 02/07/2021 |
| Period Ending: | 02/20/2021 |
| Pay Date: | 02/26/2021 |

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal: Standard Withholding Table

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 21.5000 | 72.00 | 1,548.00 | 5,762.00 |
| Overtime | 32.2500 | 22.00 | 709.50 | 2,571.95 |
| Holiday Pay | 21.5000 | 8.00 | 172.00 | 688.00 |
| Paid Time Off | | | | 430.00 |
| **Gross Pay** | | | **$2,429.50** | 9,451.95 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -123.38 | 476.94 |
| | Social Security Tax | -139.16 | 540.14 |
| | Medicare Tax | -32.54 | 126.32 |
| | PA State Income Tax | -68.85 | 267.23 |
| | Hatfield Twp Income Tax | -22.43 | 87.06 |
| | Hatfield Twp Local Svc Tax | -2.00 | 2.00 |
| | PA SUI Tax | -1.46 | 5.67 |
| | **Other** | | |
| | Dental | -19.50* | 78.00 |
| | Grp Term Life | -1.91 | 7.64 |
| | Medical | -155.92* | 623.68 |
| | Vision | -11.50* | 46.00 |
| | 401K | -121.48* | 357.99 |
| | Gtl Offset | | -7.64 |
| | **Adjustment** | | |
| | Gtl Offset | +1.91 | |
| | **Net Pay** | **$1,731.28** | |
| | Checking 2 | -1,731.28 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,121.10

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sic Hrs Bal | 48.00 | |
| 401K Er Match | 97.18 | 286.38 |
| 401K% | 5.00 | |
| Totl Hrs Worked | 94.00 | |
| Sic Hrs Bal | | 48.00 |
| Vac Hrs Bal | | -0.65 |
| Emplid | | 5001351 |

**Additional Tax Withholding Information**
Taxable Marital Status:
  PA:          Married
Exemptions/Allowances:
  PA:          N/A

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| Mon 02/08 | 07:55am | 12:00pm | 12:28pm | 04:30pm | 8.00 |
| Tue 02/09 | 05:57am | 12:03pm | 12:27pm | 04:31pm | 10.00 |
| Wed 02/10 | 05:55am | 02:30pm | | | 8.50 |
| Thu 02/11 | 05:57am | 12:01pm | 12:27pm | 04:00pm | 9.50 |
| Fri 02/12 | 05:58am | 12:00pm | 12:30pm | 04:30pm | 10.00 |

©1998, 2006, ADP, Inc. All Rights Reserved.

© 2000 ADP, LLC

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

TEAR HERE

DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD, PA 19440
215-997-5666

| | |
|---|---|
| **Advice number:** | 00000080132 |
| Pay date: | 02/26/2021 |

**Deposited to the account of**
**SWADESH BHATTACHARJE**

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx1008 | xxxx xxxx | $1,731.28 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK   HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT

    

aafd0ba2-77fe-4071-bf93-f87b9af6e8b2-000001   PDF



**Kelly**

KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| | | | | |
|---|---|---|---|---|
| Pay Group: | UN1 | Branch: | 005133 | |
| Pay Begin Date: | 07/13/2020 | Check #: | 13200630 | |
| Pay End Date: | 07/19/2020 | Check Date: | 07/24/2020 | |

| SWADESH BHATTACHARJE | | | | |
|---|---|---|---|---|
| 1276 NEEDHAM CIR | ALT ID (KSN): | 22045105 | | |
| HATFIELD PA 19440 | EMPLID: | 4001818606 | | |
| | STATE EMPLOYER BIN: | 16521435 | | |
| | FEDERAL EIN: | 473600855 | | |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

### HOURS AND EARNINGS

| | | Current | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B839R | 07/13/20 | 07/19/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 73.77 | 567.24 |
| Over Time | 5133B839R | 07/13/20 | 07/19/20 | 31.50 | 10.00 | 315.00 | Fed MED/EE | 16.74 | 151.79 |
| | | | | | | | Fed OASDI/EE | 71.61 | 649.05 |
| | | | | | | | PA Unempl EE | 0.69 | 6.28 |
| | | | | | | | PA Withholding | 35.46 | 321.39 |
| | | | | | | | PA HATFIELD TWP Withholding | 11.55 | 104.69 |
| Total: | | | | | | 1,155.00 | Total: | 209.82 | 1,800.44 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 50.00 | 1,155.00 | 1,155.00 | 209.82 | 0.00 | 945.18 |
| YTD: | 469.00 | 10,468.50 | 10,468.50 | 1,800.44 | 0.00 | 8,668.06 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 945.18 |
| Total: | 945.18 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL, please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.



KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

**DATE: 07/24/2020**

**CHECK NO.**
**13200630**

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

*NON-Negotiable*

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

     

**Kelly** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| | |
|---|---|
| Pay Group: | UN1 |
| Pay Begin Date: | 07/06/2020 |
| Pay End Date: | 07/12/2020 |

| | |
|---|---|
| Branch: | 005133 |
| Check #: | 13175839 |
| Check Date: | 07/17/2020 |

| SWADESH BHATTACHARJE | | |
|---|---|---|
| 1276 NEEDHAM CIR | ALT ID (KSN): | 22045105 |
| HATFIELD PA 19440 | EMPLID: | 4001818606 |
| | STATE EMPLOYER BIN: | 16521435 |
| | FEDERAL EIN: | 473600855 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

## HOURS AND EARNINGS

| | | Current | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B839R | 07/06/20 | 07/12/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 62.43 | 493.47 |
| Over Time | 5133B839R | 07/06/20 | 07/12/20 | 31.50 | 7.00 | 220.50 | Fed MED/EE | 15.38 | 135.05 |
| | | | | | | | Fed OASDI/EE | 65.75 | 577.44 |
| | | | | | | | PA Unempl EE | 0.64 | 5.59 |
| | | | | | | | PA Withholding | 32.56 | 285.93 |
| | | | | | | | PA HATFIELD TWP Withholding | 10.61 | 93.14 |
| Total: | | | | | | 1,060.50 | Total: | 187.37 | 1,590.62 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 47.00 | 1,060.50 | 1,060.50 | 187.37 | 0.00 | 873.13 |
| YTD: | 419.00 | 9,313.50 | 9,313.50 | 1,590.62 | 0.00 | 7,722.88 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 873.13 |
| Total: | 873.13 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL. please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities See myKelly.com for more info.

 KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 07/17/2020

CHECK NO.
13175839

| Deposited To The Account of | SWADESH BHATTACHARJE 1276 NEEDHAM CIR HATFIELD PA 19440 |
|---|---|

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**



e24a061e-fed3-442e-9a...-3d92d7770cba-000001 PDF



**Kelly** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
|---|---|---|---|
| Pay Begin Date: | 06/22/2020 | Check #: | 13127662 |
| Pay End Date: | 06/28/2020 | Check Date: | 07/03/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | | Federal | PA State |
|---|---|---|---|---|---|---|
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | | 0 | 0 |
| | | | Exempt | | No | No |

### HOURS AND EARNINGS

| | | Current | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B8398 | 06/22/20 | 06/28/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 73.77 | 357.27 |
| Over Time | 5133B8398 | 06/22/20 | 06/28/20 | 31.50 | 10.00 | 315.00 | Fed MED/EE | 16.75 | 102.92 |
| | | | | | | | Fed OASDI/EE | 71.61 | 440.08 |
| | | | | | | | PA Unempl EE | 0.69 | 4.26 |
| | | | | | | | PA Withholding | 35.46 | 217.91 |
| | | | | | | | PA HATFIELD TWP Withholding | 11.55 | 70.98 |
| Total | | | | | | 1,155.00 | Total | 209.83 | 1,193.42 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total | 0.00 | 0.00 | Total | 0.00 | 0.00 | Total | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 50.00 | 1,155.00 | 1,155.00 | 209.83 | 0.00 | 945.17 |
| YTD: | 322.00 | 7,098.00 | 7,098.00 | 1,193.42 | 0.00 | 5,904.58 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 945.17 |
| Total | 945.17 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.



**Kelly** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 07/03/2020

CHECK NO.
13127662

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

     

**KELLY**  KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| | |
|---|---|
| Pay Group: | UN1 |
| Pay Begin Date: | 03/02/2020 |
| Pay End Date: | 03/08/2020 |
| Branch: | 005133 |
| Check #: | 12649657 |
| Check Date: | 03/13/2020 |

| | | | |
|---|---|---|---|
| **SWADESH BHATTACHARJE** | ALT ID (KSN): | 22045105 | |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: 16521435 | | |
| | FEDERAL EIN: | 473600855 | |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

### HOURS AND EARNINGS

| | | Current | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B8286 | 03/02/20  03/08/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 36.31 | 92.43 |
| | | | | | | Fed MED/EE | 12.18 | 34.10 |
| | | | | | | Fed OASDI/EE | 52.08 | 145.82 |
| | | | | | | PA Unempl EE | 0.50 | 1.41 |
| | | | | | | PA Withholding | 25.79 | 72.21 |
| | | | | | | PA HATFIELD TWP Withholding | 8.40 | 23.52 |
| Total: | | | | | 840.00 | Total: | 135.26 | 369.49 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total | 0.00 | 0.00 | Total | | 0.00 | 0.00 | Total | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 40.00 | 840.00 | 840.00 | 135.26 | 0.00 | 704.74 |
| YTD: | 112.00 | 2,352.00 | 2,352.00 | 369.49 | 0.00 | 1,982.51 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 704.74 |
| Total | 704.74 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL, please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.

**KELLY**
SERVICES

KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 03/13/2020

CHECK NO.
12649657

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

     

**KELLY**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948.

| | |
|---|---|
| Pay Group: | UN1 |
| Pay Begin Date: | 03/16/2020 |
| Pay End Date: | 03/22/2020 |

| | |
|---|---|
| Branch: | 005133 |
| Check #: | 12760960 |
| Check Date: | 03/27/2020 |

**SWADESH BHATTACHARJE**
1276 NEEDHAM CIR
HATFIELD PA 19440

| | |
|---|---|
| ALT ID (KSN): | 22045105 |
| EMPLID: | 4001818606 |
| STATE EMPLOYER BIN: | 16521435 |
| FEDERAL EIN: | 473600855 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

### HOURS AND EARNINGS

| Description | BranRef Nbr | Current W/S Date | W/E Date | Rate | Hours | Earnings |
|---|---|---|---|---|---|---|
| Straight Time | 5133B8286 | 03/16/20 | 03/22/20 | 21.00 | 40.00 | 840.00 |
| Over Time | 5133B8286 | 03/16/20 | 03/22/20 | 31.50 | 6.00 | 189.00 |
| **Total** | | | | | | 1,029.00 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 58.65 | 232.41 |
| Fed MED/EE | 14.92 | 66.69 |
| Fed OASDI/EE | 63.80 | 285.14 |
| PA Unempl EE | 0.62 | 2.76 |
| PA Withholding | 31.59 | 141.19 |
| PA HATFIELD TWP Withholding | 10.29 | 45.99 |
| **Total** | 179.87 | 774.18 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| **Total** | 0.00 | 0.00 | **Total** | 0.00 | 0.00 | **Total** | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 46.00 | 1,029.00 | 1,029.00 | 179.87 | 0.00 | 849.13 |
| YTD: | 210.00 | 4,599.00 | 4,599.00 | 774.18 | 0.00 | 3,824.82 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 849.13 |
| **Total** | 849.13 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL, please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.

**KELLY**
SERVICES
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

**DATE:** 03/27/2020

**CHECK NO.**
**12760960**

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

*NON-Negotiable*

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

     

**Kelly** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
|---|---|---|---|
| Pay Begin Date: | 06/15/2020 | Check #: | 13102396 |
| Pay End Date: | 06/21/2020 | Check Date: | 06/26/2020 |

| SWADESH BHATTACHARJE | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| 1276 NEEDHAM CIR | ALT ID (KSN): 22045105 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | EMPLID: 4001818606 | Allowances | N/A | 0 |
| | STATE EMPLOYER BIN: 16521435 | Addl. Amt | 0 | 0 |
| | FEDERAL EIN: 473600855 | Exempt | No | No |

### HOURS AND EARNINGS

| | | ------- Current------- | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B8398 | 06/15/20 06/21/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 51.09 | 283.50 |
| Over Time | 5133B8398 | 06/15/20 06/21/20 | 31.50 | 4.00 | 126.00 | Fed MED/EE | 14.00 | 86.17 |
| | | | | | | Fed OASDI/EE | 59.90 | 368.47 |
| | | | | | | PA Unempl EE | 0.58 | 3.57 |
| | | | | | | PA Withholding | 29.66 | 182.45 |
| | | | | | | PA HATFIELD TWP Withholding | 9.66 | 59.43 |
| Total: | | | | | 966.00 | Total: | 164.89 | 983.59 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 44.00 | 966.00 | 966.00 | 164.89 | 0.00 | 801.11 |
| YTD: | 272.00 | 5,943.00 | 5,943.00 | 983.59 | 0.00 | 4,959.41 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 801.11 |
| Total: | 801.11 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL. please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities See myKelly.com for more info.

 KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 06/26/2020

CHECK NO.
13102396

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**



**KELLY SERVICES USA, LLC**
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
|---|---|---|---|
| Pay Begin Date: | 07/27/2020 | Check #: | 13243326 |
| Pay End Date: | 08/02/2020 | Check Date: | 08/07/2020 |

| SWADESH BHATTACHARJE | | | | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|---|
| 1276 NEEDHAM CIR | ALT ID (KSN): | 22045105 | | Marital Status | Married | N/A |
| HATFIELD PA 19440 | EMPLID: | 4001818606 | | Allowances | N/A | 0 |
| | STATE EMPLOYER BIN: | 16521435 | | Addl. Amt | 0 | 0 |
| | FEDERAL EIN: | 473600855 | | Exempt | No | No |

### HOURS AND EARNINGS

| | | Current | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date W/E Date | Rate | Hours | Earnings | Description | | Current | YTD |
| Straight Time | 5133B4398 | 07/27/20 08/02/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | | 52.98 | 675.09 |
| Over Time | 5133B4398 | 07/27/20 08/02/20 | 31.50 | 4.50 | 141.75 | Fed MED/EE | | 14.23 | 180.49 |
| | | | | | | Fed OASDI/EE | | 60.87 | 771.76 |
| | | | | | | PA Unempl EE | | 0.59 | 7.47 |
| | | | | | | PA Withholding | | 30.14 | 382.15 |
| | | | | | | PA HATFIELD TWP Withholding | | 9.82 | 124.49 |
| Total: | | | | | 981.75 | Total: | | 168.63 | 2,141.45 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total: | 0.00 | 0.00 | Total | | 0.00 | 0.00 | Total | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 44.50 | 981.75 | 981.75 | 168.63 | 0.00 | 813.12 |
| YTD: | 558.50 | 12,447.75 | 12,447.75 | 2,141.45 | 0.00 | 10,306.30 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 813.12 |
| Total: | 813.12 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.


**KELLY SERVICES USA, LLC**
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 08/07/2020

CHECK NO.
13243326

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

bdcc5e2d-2ce2-467f-9bba-c3357026291c-000001 PDF



**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948.

| Pay Group: | UN1 | Branch: | 005133 |
| Pay Begin Date: | 08/03/2020 | Check #: | 13263267 |
| Pay End Date: | 08/09/2020 | Check Date: | 08/14/2020 |

| SWADESH BHATTACHARJE | | | | |
| 1276 NEEDHAM CIR | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
| HATFIELD PA 19440 | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

| | | Current | | | | | TAXES | | |
| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B839R | 08/03/20 | 08/09/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 105.90 | 780.99 |
| Over Time | 5133B839R | 08/03/20 | 08/09/20 | 31.50 | 18.50 | 582.75 | Fed MED/EE | 20.63 | 201.12 |
| | | | | | | | Fed OASDI/EE | 88.21 | 859.97 |
| | | | | | | | PA Unempl EE | 0.85 | 8.32 |
| | | | | | | | PA Withholding | 43.68 | 425.83 |
| | | | | | | | PA HATFIELD TWP Withholding | 14.23 | 138.72 |
| Total | | | | | | 1,422.75 | Total | 273.50 | 2,414.95 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total | 0.00 | 0.00 | Total | | 0.00 | 0.00 | Total | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| Current: | 58.50 | 1,422.75 | 1,422.75 | 273.50 | 0.00 | 1,149.25 |
| YTD: | 617.00 | 13,870.50 | 13,870.50 | 2,414.95 | 0.00 | 11,455.55 |

| NET PAY DISTRIBUTION | |
| Checking 4279361219 | 1,149.25 |
| Total | 1,149.25 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.



**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 08/14/2020

CHECK NO.
13263267

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

    

738f563e-0e0c-42d0-aba7-f2dc0466122d-000001 PDF



**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| | | |
|---|---|---|
| Pay Group: | UN1 | Branch: 005133 |
| Pay Begin Date: | 08/31/2020 | Check #: 13360681 |
| Pay End Date: | 09/06/2020 | Check Date: 09/11/2020 |

**SWADESH BHATTACHARJE**
1276 NEEDHAM CIR
HATFIELD PA 19440

| | |
|---|---|
| ALT ID (KSN): | 22045105 |
| EMPLID: | 4001818606 |
| STATE EMPLOYER BIN: | 16521435 |
| FEDERAL EIN: | 473600855 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

## HOURS AND EARNINGS

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings |
|---|---|---|---|---|---|---|
| Straight Time | 5133B8398 | 08/31/20 | 09/06/20 | 21.00 | 40.00 | 840.00 |
| Over Time | 5133B8398 | 08/31/20 | 09/06/20 | 31.50 | 10.00 | 315.00 |
| **Total:** | | | | | | **1,155.00** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 73.77 | 1,098.75 |
| Fed MED/EE | 16.74 | 270.85 |
| Fed OASDI/EE | 71.61 | 1,158.13 |
| PA Unempl EE | 0.70 | 11.21 |
| PA Withholding | 35.46 | 573.47 |
| PA HATFIELD TWP Withholding | 11.55 | 186.81 |
| **Total:** | **209.83** | **3,299.22** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| **Total:** | **0.00** | **0.00** | **Total:** | **0.00** | **0.00** | **Total:** | **0.00** |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 50.00 | 1,155.00 | 1,155.00 | 209.83 | 0.00 | 945.17 |
| YTD: | 823.00 | 18,679.50 | 18,679.50 | 3,299.22 | 0.00 | 15,380.28 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 945.17 |
| **Total** | **945.17** |

**MESSAGE:** For employees in Portland, ME & Chicago, IL, please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.


KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 09/11/2020

CHECK NO.
13360681

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**







0462d5e0-4569-47ff-963b-773cee15b5aa-000001  PDF

**Kelly** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
|---|---|---|---|
| Pay Begin Date: | 09/14/2020 | Check #: | 13412480 |
| Pay End Date: | 09/20/2020 | Check Date: | 09/25/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: 16521435 | | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

------- Current---------

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Straight Time | 5133B8398 | 09/14/20 | 09/20/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 104.01 | 1,268.97 |
| Over Time | 5133B8398 | 09/14/20 | 09/20/20 | 31.50 | 18.00 | 567.00 | Fed MED/EE | 20.40 | 307.09 |
| | | | | | | | Fed OASDI/EE | 87.24 | 1,313.07 |
| | | | | | | | PA Unempl EE | 0.85 | 12.71 |
| | | | | | | | PA Withholding | 43.19 | 650.18 |
| | | | | | | | PA HATFIELD TWP Withholding | 14.07 | 211.80 |
| Total: | | | | | | 1,407.00 | Total: | 269.76 | 3,763.82 |

### TAXES

| BEFORE-TAX DEDUCTIONS | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 58.00 | 1,407.00 | 1,407.00 | 269.76 | 0.00 | 1,137.24 |
| YTD: | 929.00 | 21,178.50 | 21,178.50 | 3,763.82 | 0.00 | 17,414.68 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 1,137.24 |
| Total: | 1,137.24 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See mykelly.com for more info.


KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

**DATE: 09/25/2020**

**CHECK NO.**
**13412480**

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

6ea3f44a-74a8-440b-8e...-a068998189e7-000001   PDF



**KELLY SERVICES USA, LLC**
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 0051UR |
| Pay Begin Date: | 09/21/2020 | Check #: | 13414686 |
| Pay End Date: | 09/27/2020 | Check Date: | 10/02/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

| | | --------- Current --------- | | | | | **TAXES** | | |
| Description | BranRef Nbr | W/S Date  W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 51URA0018 | 09/21/20  09/27/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 94.56 | 1,363.53 |
| Over Time | 51URA0018 | 09/21/20  09/27/20 | 31.50 | 15.50 | 488.25 | Fed MED/EE | 19.26 | 326.35 |
| | | | | | | Fed OASDI/EE | 82.35 | 1,395.42 |
| | | | | | | PA Unempl EE | 0.79 | 13.50 |
| | | | | | | PA Withholding | 40.78 | 690.96 |
| | | | | | | PA HATFIELD TWP Withholding | 13.28 | 225.08 |
| Total: | | | | | 1,328.25 | Total | 251.02 | 4,014.84 |

| **BEFORE-TAX DEDUCTIONS** | | | **AFTER-TAX DEDUCTIONS** | | | **NON TAXABLE REIMBURSEMENTS** | |
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total | | 0.00 | 0.00 | Total | 0.00 |

| **HOURS WORKED** | | **TOTAL GROSS** | **FED TAXABLE GROSS** | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
| Current: | 55.50 | 1,328.25 | 1,328.25 | 251.02 | 0.00 | 1,077.23 |
| YTD: | 984.50 | 22,506.75 | 22,506.75 | 4,014.84 | 0.00 | 18,491.91 |

| NET PAY DISTRIBUTION | |
| Checking 4279361219 | 1,077.23 |
| Total | 1,077.23 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL, please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.



KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 10/02/2020

**CHECK NO.**
**13414686**

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

    

3371f1e0-00d8-4932-9c5a-3043164d8a86-000001  PDF



**Kelly** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| | |
|---|---|
| Pay Group: | UN1 |
| Pay Begin Date: | 10/05/2020 |
| Pay End Date: | 10/11/2020 |
| Branch: | 0051UR |
| Check #: | 13465010 |
| Check Date: | 10/16/2020 |

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

ALT ID (KSN): 22045105
EMPLID: 4001818606
STATE EMPLOYER BIN: 16521435
FEDERAL EIN: 473600855

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

**HOURS AND EARNINGS** — Current —

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings |
|---|---|---|---|---|---|---|
| Straight Time | 51URA0018 | 10/05/20 | 10/11/20 | 21.00 | 40.00 | 840.00 |
| Over Time | 51URA0018 | 10/05/20 | 10/11/20 | 31.50 | 8.00 | 252.00 |
| Total: | | | | | | 1,092.00 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 66.21 | 1,521.25 |
| Fed MED/EE | 15.83 | 359.68 |
| Fed OASDI/EE | 67.71 | 1,537.96 |
| PA Unempl EE | 0.65 | 14.88 |
| PA Withholding | 33.52 | 761.53 |
| PA HATFIELD TWP Withholding | 10.92 | 248.07 |
| Total: | 194.84 | 4,443.37 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 48.00 | 1,092.00 | 1,092.00 | 194.84 | 0.00 | 897.16 |
| YTD: | 1,080.50 | 24,805.75 | 24,805.75 | 4,443.37 | 0.00 | 20,362.38 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Checking 4279361219 | 897.16 |
| Total: | 897.16 |

**MESSAGE:** California's COVID-19 Supplemental Paid Sick Leave law grants qualified, non-remote employees up to 80 hours of paid sick leave for certain COVID-19 related reasons. If you are an eligible employee in California, your leave balance may vary each pay period depending on your hours worked in the prior two weeks. Contact Employee Field Service Center with any questions.

**Kelly** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 10/16/2020

CHECK NO.
13465010

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440



NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**



56524b13-0f70-474f-8a1b-36b170990445-000001  PDF



**KELLY SERVICES USA, LLC**
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| | |
|---|---|
| Pay Group: | UN1 |
| Pay Begin Date: | 10/19/2020 |
| Pay End Date: | 10/25/2020 |
| Branch: | 0051UR |
| Check #: | 13515466 |
| Check Date: | 10/30/2020 |

| SWADESH BHATTACHARJE | | |
|---|---|---|
| 1276 NEEDHAM CIR | ALT ID (KSN): | 22045105 |
| HATFIELD PA 19440 | EMPLID: | 4001818606 |
| | STATE EMPLOYER BIN: | 16521435 |
| | FEDERAL EIN: | 473600855 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

### HOURS AND EARNINGS

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings |
|---|---|---|---|---|---|---|
| Straight Time | 51URA0018 | 10/19/20 | 10/21/20 | 21.00 | 20.00 | 420.00 |
| Straight Time | 51URA0018 | 10/22/20 | 10/25/20 | 21.00 | 20.00 | 420.00 |
| Over Time | 51URA0018 | 10/22/20 | 10/25/20 | 31.50 | 6.00 | 189.00 |
| Total: | | | | | | 1,029.00 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 58.65 | 1,783.49 |
| Fed MED/EE | 14.92 | 401.57 |
| Fed OASDI/EE | 63.80 | 1,717.05 |
| PA Unempl EE | 0.62 | 16.62 |
| PA Withholding | 31.59 | 850.21 |
| PA HATFIELD TWP Withholding | 10.29 | 276.96 |
| Total: | 179.87 | 5,045.90 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 46.00 | 1,029.00 | 1,029.00 | 179.87 | 0.00 | 849.13 |
| YTD: | 1,184.50 | 27,694.38 | 27,694.38 | 5,045.90 | 0.00 | 22,648.48 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 849.13 |
| Total: | 849.13 |

**MESSAGE:** California's COVID-19 Supplemental Paid Sick Leave law grants qualified, non-remote employees up to 80 hours of paid sick leave for certain COVID-19 related reasons. If you are an eligible employee in California, your leave balance may vary each pay period depending on your hours worked in the prior two weeks. Contact Employee Field Service Center with any questions.


**KELLY SERVICES USA, LLC**
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 10/30/2020

CHECK NO.
13515466

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

   

9d874b9e-7106-4313-9933-b546ebdc0a2f-000001  PDF



**KELLY** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 0051UR |
| Pay Begin Date: | 10/26/2020 | Check #: | 13541003 |
| Pay End Date: | 11/01/2020 | Check Date: | 11/06/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: 473600855 | Addl. Amt | 0 | 0 |
| | | Exempt | No | No |

**HOURS AND EARNINGS** | **TAXES**

------- Current -------

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Straight Time | 51URA0018 | 10/26/20 | 11/01/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 73.77 | 1,857.26 |
| Over Time | 51URA0018 | 10/26/20 | 11/01/20 | 31.50 | 10.00 | 315.00 | Fed MED/EE | 16.75 | 418.32 |
| | | | | | | | Fed OASDI/EE | 71.61 | 1,788.66 |
| | | | | | | | PA Unempl EE | 0.69 | 17.31 |
| | | | | | | | PA Withholding | 35.46 | 885.67 |
| | | | | | | | PA HATFIELD TWP Withholding | 11.55 | 288.51 |
| Total: | | | | | | 1,155.00 | Total: | 209.83 | 5,255.73 |

| **BEFORE-TAX DEDUCTIONS** | | | **AFTER-TAX DEDUCTIONS** | | | **NON TAXABLE REIMBURSEMENTS** | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | | 0.00 | 0.00 | Total: | 0.00 |

| **HOURS WORKED** | | **TOTAL GROSS** | **FED TAXABLE GROSS** | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
|---|---|---|---|---|---|---|
| Current: | 50.00 | 1,155.00 | 1,155.00 | 209.83 | 0.00 | 945.17 |
| YTD: | 1,234.50 | 28,849.38 | 28,849.38 | 5,255.73 | 0.00 | 23,593.65 |

**NET PAY DISTRIBUTION**
| Checking 4279361219 | 945.17 |
| Total: | 945.17 |

**MESSAGE:** California's COVID-19 Supplemental Paid Sick Leave law grants qualified, non-remote employees up to 80 hours of paid sick leave for certain COVID-19 related reasons. If you are an eligible employee in California, your leave balance may vary each pay period depending on your hours worked in the prior two weeks. Contact Employee Field Service Center with any questions.

 KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 11/06/2020

CHECK NO.
13541003

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

77795746-12f0-48c2-aa85-8570d969575c-000001 PDF



**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 0051UR |
| Pay Begin Date: | 11/02/2020 | Check #: | 13566792 |
| Pay End Date: | 11/08/2020 | Check Date: | 11/13/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS / TAXES

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Straight Time | 51URA0018 | 11/02/20 | 11/08/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 81.33 | 1,938.59 |
| Over Time | 51URA0018 | 11/02/20 | 11/08/20 | 31.50 | 12.00 | 378.00 | Fed MED/EE | 17.66 | 435.98 |
| | | | | | | | Fed OASDI/EE | 75.52 | 1,864.18 |
| | | | | | | | PA Unempl EE | 0.73 | 18.04 |
| | | | | | | | PA Withholding | 37.39 | 923.06 |
| | | | | | | | PA HATFIELD TWP Withholding | 12.18 | 300.69 |
| Total: | | | | | | 1,218.00 | Total: | 224.81 | 5,480.54 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total | 0.00 | 0.00 | Total | 0.00 | 0.00 | Total | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| Current: | 52.00 | 1,218.00 | 1,218.00 | 224.81 | 0.00 | 993.19 |
| YTD: | 1,286.50 | 30,067.38 | 30,067.38 | 5,480.54 | 0.00 | 24,586.84 |

| NET PAY DISTRIBUTION | |
| Checking 4279361219 | 993.19 |
| Total | 993.19 |

**MESSAGE:** California's COVID-19 Supplemental Paid Sick Leave law grants qualified, non-remote employees up to 80 hours of paid sick leave for certain COVID-19 related reasons. If you are an eligible employee in California, your leave balance may vary each pay period depending on your hours worked in the prior two weeks. Contact Employee Field Service Center with any questions.

**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 11/13/2020

CHECK NO.
13566792

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

    

c2498c42-a57a-44e0-84af-342ab16d9e2e-000001 PDF



**Kelly** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 0051UR |
| Pay Begin Date: | 11/23/2020 | Check #: | 13643024 |
| Pay End Date: | 11/29/2020 | Check Date: | 12/04/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | | Federal | PA State |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | | 0 | 0 |
| | | | Exempt | | No | No |

**HOURS AND EARNINGS** / **TAXES**

| Description | BrnRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Straight Time | 51URA0018 | 11/23/20 | 11/29/20 | 21.00 | 30.00 | 630.00 | Fed Withholding | 15.31 | 2,180.78 |
| | | | | | | | Fed MED/EE | 9.14 | 487.23 |
| | | | | | | | Fed OASDI/EE | 39.06 | 2,083.32 |
| | | | | | | | PA Unempl EE | 0.38 | 20.16 |
| | | | | | | | PA Withholding | 19.34 | 1,031.57 |
| | | | | | | | PA HATFIELD TWP Withholding | 6.30 | 336.04 |
| Total: | | | | | | 630.00 | Total: | 89.53 | 6,139.10 |

| **BEFORE-TAX DEDUCTIONS** | | | **AFTER-TAX DEDUCTIONS** | | | **NON TAXABLE REIMBURSEMENTS** | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | | 0.00 | 0.00 | Total: | 0.00 |

| **HOURS WORKED** | | **TOTAL GROSS** | **FED TAXABLE GROSS** | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
|---|---|---|---|---|---|---|
| Current: | 30.00 | 630.00 | 630.00 | 89.53 | 0.00 | 540.47 |
| YTD: | 1,427.50 | 33,601.88 | 33,601.88 | 6,139.10 | 0.00 | 27,462.78 |

| **NET PAY DISTRIBUTION** | |
|---|---|
| Checking 4279361219 | 540.47 |
| Total: | 540.47 |

**MESSAGE:** California's COVID-19 Supplemental Paid Sick Leave law grants qualified, non-remote employees up to 80 hours of paid sick leave for certain COVID-19 related reasons. If you are an eligible employee in California, your leave balance may vary each pay period depending on your hours worked in the prior two weeks. Contact Employee Field Service Center with any questions.

 KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 12/04/2020

CHECK NO.
13643024

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

    

33e6c561-73c1-43e4-9cbc-e989077d4cca-000001 PDF



**KELLY SERVICES USA, LLC**
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 0051UR |
|---|---|---|---|
| Pay Begin Date: | 11/09/2020 | Check #: | 13592089 |
| Pay End Date: | 11/15/2020 | Check Date: | 11/20/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

| Description | BranRef Nbr | W/S Date Current W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Straight Time | 51URA6018 | 11/09/20 11/15/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 54.87 | 1,993.46 |
| Over Time | 51URA6018 | 11/09/20 11/15/20 | 31.50 | 5.00 | 157.50 | Fed MED/EE | 14.46 | 450.44 |
| | | | | | | Fed OASDI/EE | 61.84 | 1,926.02 |
| | | | | | | PA Unempl EE | 0.60 | 18.64 |
| | | | | | | PA Withholding | 30.62 | 953.68 |
| | | | | | | PA HATFIELD TWP Withholding | 9.98 | 310.67 |
| Total: | | | | | 997.50 | Total: | 172.37 | 5,652.91 |

### TAXES

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 45.00 | 997.50 | 997.50 | 172.37 | 0.00 | 825.13 |
| YTD: | 1,331.50 | 31,064.88 | 31,064.88 | 5,652.91 | 0.00 | 25,411.97 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 825.13 |
| Total: | 825.13 |

**MESSAGE:** California's COVID-19 Supplemental Paid Sick Leave law grants qualified, non-remote employees up to 80 hours of paid sick leave for certain COVID-19 related reasons. If you are an eligible employee in California, your leave balance may vary each pay period depending on your hours worked in the prior two weeks. Contact Employee Field Service Center with any questions.



**KELLY SERVICES USA, LLC**
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 11/20/2020

CHECK NO.
13592089

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

    

87a80188-2b2b-428d-8b21-7f85150cfbf3-000001   PDF



**Kelly** — KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | | Branch: | 0051UR |
| Pay Begin Date: | 10/26/2020 | | Check #: | 13541003 |
| Pay End Date: | 11/01/2020 | | Check Date: | 11/06/2020 |

| SWADESH BHATTACHARJE | | ALT ID (KSN): | 22045105 | | TAX DATA: | Federal | PA State |
| 1276 NEEDHAM CIR | | EMPLID: | 4001818606 | | Marital Status | Married | N/A |
| HATFIELD PA 19440 | | STATE EMPLOYER BIN: | 16521435 | | Allowances | N/A | 0 |
| | | FEDERAL EIN: | 473600855 | | Addl. Amt | 0 | 0 |
| | | | | | Exempt | No | No |

**HOURS AND EARNINGS** — **TAXES**

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Straight Time | 51URA0018 | 10/26/20 | 11/01/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 73.77 | 1,857.26 |
| Over Time | 51URA0018 | 10/26/20 | 11/01/20 | 31.50 | 10.00 | 315.00 | Fed MED/EE | 16.75 | 418.32 |
| | | | | | | | Fed OASDI/EE | 71.61 | 1,788.66 |
| | | | | | | | PA Unempl EE | 0.69 | 17.31 |
| | | | | | | | PA Withholding | 35.46 | 885.67 |
| | | | | | | | PA HATFIELD TWP Withholding | 11.55 | 288.51 |
| Total: | | | | | | 1,155.00 | Total: | 209.83 | 5,255.73 |

| **BEFORE-TAX DEDUCTIONS** | | | **AFTER-TAX DEDUCTIONS** | | | **NON TAXABLE REIMBURSEMENTS** | |
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| **HOURS WORKED** | | **TOTAL GROSS** | **FED TAXABLE GROSS** | | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
| Current: | 50.00 | 1,155.00 | 1,155.00 | | 209.83 | 0.00 | 945.17 |
| YTD: | 1,234.50 | 28,849.38 | 28,849.38 | | 5,255.73 | 0.00 | 23,593.65 |

| **NET PAY DISTRIBUTION** | |
| Checking 4279361219 | 945.17 |
| Total: | 945.17 |

**MESSAGE:** California's COVID-19 Supplemental Paid Sick Leave law grants qualified, non-remote employees up to 80 hours of paid sick leave for certain COVID-19 related reasons. If you are an eligible employee in California, your leave balance may vary each pay period depending on your hours worked in the prior two weeks. Contact Employee Field Service Center with any questions.



KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 11/06/2020

CHECK NO.
13541003

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**



d9f9544a-4cc2-4e1a-a811-8a3f39e3a059-000001   PDF



**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 0051UR |
| Pay Begin Date: | 10/12/2020 | Check #: | 13490345 |
| Pay End Date: | 10/18/2020 | Check Date: | 10/23/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

**HOURS AND EARNINGS**

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 51URA0018 | 10/12/20 | 10/18/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 104.01 | 1,625.26 |
| Over Time | 51URA0018 | 10/12/20 | 10/18/20 | 31.50 | 18.00 | 567.00 | Fed MED/EE | 20.40 | 380.08 |
| | | | | | | | Fed OASDI/EE | 87.23 | 1,625.19 |
| | | | | | | | PA Unempl EE | 0.85 | 15.73 |
| | | | | | | | PA Withholding | 43.19 | 804.72 |
| | | | | | | | PA HATFIELD TWP Withholding | 14.07 | 262.14 |
| Total: | | | | | | 1,407.00 | Total: | 269.75 | 4,713.12 |

**TAXES**

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | | 0.00 | 0.00 | Total: | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| Current: | 58.00 | 1,407.00 | 1,407.00 | | 269.75 | 0.00 | 1,137.25 |
| YTD: | 1,138.50 | 26,212.75 | 26,212.75 | | 4,713.12 | 0.00 | 21,499.63 |

**NET PAY DISTRIBUTION**

| Checking 4279361219 | 1,137.25 |
| Total: | 1,137.25 |

**MESSAGE:** California's COVID-19 Supplemental Paid Sick Leave law grants qualified, non-remote employees up to 80 hours of paid sick leave for certain COVID-19 related reasons. If you are an eligible employee in California, your leave balance may vary each pay period depending on your hours worked in the prior two weeks. Contact Employee Field Service Center with any questions.



**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 10/23/2020

CHECK NO.
13490345

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

33ac6062-344a-4e07-8b...-56fd35345c99-000001  PDF



## Kelly
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| | |
|---|---|
| Pay Group: | UN1 |
| Pay Begin Date: | 07/27/2020 |
| Pay End Date: | 10/04/2020 |

| | |
|---|---|
| Branch: | 005133 |
| Check #: | 13451361 |
| Check Date: | 10/09/2020 |

**SWADESH BHATTACHARJE**
1276 NEEDHAM CIR
HATFIELD PA 19440

| | |
|---|---|
| ALT ID (KSN): | 22045105 |
| EMPLID: | 4001818606 |
| STATE EMPLOYER BIN: | 16521435 |
| FEDERAL EIN: | 473600855 |

**TAX DATA:**

| | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

### HOURS AND EARNINGS

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Straight Time | 51URA0018 | 09/28/20 | 10/04/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 91.51 | 1,455.04 |
| Over Time | 51URA0018 | 09/28/20 | 10/04/20 | 31.50 | 8.00 | 252.00 | Fed MED/EE | 17.50 | 343.85 |
| Bonus | 5133Bt445 | 07/27/20 | 08/02/20 | | | 115.00 | Fed OASDI/EE | 74.83 | 1,470.25 |
| | | | | | | | PA Unempl EE | 0.73 | 14.23 |
| | | | | | | | PA Withholding | 37.05 | 728.01 |
| | | | | | | | PA HATFIELD TWP Withholding | 12.07 | 237.15 |
| **Total** | | | | | | **1,207.00** | **Total** | **233.69** | **4,248.53** |

### TAXES

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| **Total** | 0.00 | 0.00 | **Total** | | 0.00 | 0.00 | **Total** | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 48.00 | 1,207.00 | 1,207.00 | 233.69 | 0.00 | 973.31 |
| YTD: | 1,032.50 | 23,713.75 | 23,713.75 | 4,248.53 | 0.00 | 19,465.22 |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Checking 4279361219 | 973.31 |
| **Total** | **973.31** |

**MESSAGE:** For employees in Portland, ME & Chicago, IL please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.

## Kelly
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

**DATE: 10/09/2020**

**CHECK NO.**
**13451361**

**Deposited**
**To The**
**Account of**

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

daf36a15-6ffc-45aa-885f-24f5c23aacf2-000001  PDF



**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| | |
|---|---|
| Pay Group: | UN1 |
| Pay Begin Date: | 09/07/2020 |
| Pay End Date: | 09/13/2020 |
| Branch: | 005133 |
| Check #: | 13365273 |
| Check Date: | 09/18/2020 |

**SWADESH BHATTACHARJE**
1276 NEEDHAM CIR
HATFIELD PA 19440

| | |
|---|---|
| ALT ID (KSN): | 22045105 |
| EMPLID: | 4001818606 |
| STATE EMPLOYER BIN: | 16521435 |
| FEDERAL EIN: | 473600855 |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status | Married | N/A |
| Allowances | N/A | 0 |
| Addl. Amt | 0 | 0 |
| Exempt | No | No |

### HOURS AND EARNINGS

| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings |
|---|---|---|---|---|---|---|
| Straight Time | 5133B8398 | 09/07/20 | 09/13/20 | 21.00 | 40.00 | 840.00 |
| Over Time | 5133B8398 | 09/07/20 | 09/13/20 | 31.50 | 8.00 | 252.00 |
| **Total** | | | | | | **1,092.00** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholding | 66.21 | 1,164.96 |
| Fed MED/EE | 15.84 | 286.69 |
| Fed OASDI/EE | 67.70 | 1,225.83 |
| PA Unempl EE | 0.65 | 11.86 |
| PA Withholding | 33.52 | 606.99 |
| PA HATFIELD TWP Withholding | 10.92 | 197.73 |
| **Total** | **194.84** | **3,494.06** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| **Total** | **0.00** | **0.00** | **Total** | **0.00** | **0.00** | **Total** | **0.00** |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 48.00 | 1,092.00 | 1,092.00 | 194.84 | 0.00 | 897.16 |
| YTD: | 871.00 | 19,771.50 | 19,771.50 | 3,494.06 | 0.00 | 16,277.44 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 897.16 |
| **Total** | **897.16** |

**MESSAGE:** For employees in Portland, ME & Chicago, IL please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities See myKelly.com for more info.

**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

**DATE:** 09/18/2020

**CHECK NO.**
13365273

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**



8ca3d3a5-d16e-4dd3-a41f-7934c940df9d-000001  PDF



## Kelly

KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
| Pay Begin Date: | 08/03/2020 | Check #: | 13263267 |
| Pay End Date: | 08/09/2020 | Check Date: | 08/14/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

|  |  | Current | | | | TAXES | | |
| Description | BranRef Nbr | W/S Date W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B4398 | 08/03/20 08/09/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 105.90 | 780.99 |
| Over Time | 5133B4398 | 08/03/20 08/09/20 | 31.50 | 18.50 | 582.75 | Fed MED/EE | 20.63 | 201.12 |
| | | | | | | Fed OASDI/EE | 88.21 | 859.97 |
| | | | | | | PA Unempl EE | 0.85 | 8.32 |
| | | | | | | PA Withholding | 43.68 | 425.83 |
| | | | | | | PA HATFIELD TWP Withholding | 14.23 | 138.72 |
| Total: | | | | | 1,422.75 | Total: | 273.50 | 2,414.95 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| Current: | 58.50 | 1,422.75 | 1,422.75 | 273.50 | 0.00 | 1,149.25 |
| YTD: | 617.00 | 13,870.50 | 13,870.50 | 2,414.95 | 0.00 | 11,455.55 |

| NET PAY DISTRIBUTION | |
| Checking 4279361219 | 1,149.25 |
| Total: | 1,149.25 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.

## Kelly

KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 08/14/2020

CHECK NO.
13263267

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

561

X

     

**Kelly**

KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
| Pay Begin Date: | 07/20/2020 | Check #: | 13222508 |
| Pay End Date: | 07/26/2020 | Check Date: | 07/31/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

| | | Current | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B839R | 07/20/20 07/26/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 54.87 | 622.11 |
| Over Time | 5133B839R | 07/20/20 07/26/20 | 31.50 | 5.00 | 157.50 | Fed MED/EE | 14.47 | 166.26 |
| | | | | | | Fed OASDI/EE | 61.84 | 710.89 |
| | | | | | | PA Unempl EE | 0.60 | 6.88 |
| | | | | | | PA Withholding | 30.62 | 352.01 |
| | | | | | | PA HATFIELD TWP Withholding | 9.98 | 114.67 |
| Total: | | | | | 997.50 | Total: | 172.38 | 1,972.82 |

| BEFORE-TAX DEDUCTIONS | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 45.00 | 997.50 | 997.50 | 172.38 | 0.00 | 825.12 |
| YTD: | 514.00 | 11,466.00 | 11,466.00 | 1,972.82 | 0.00 | 9,493.18 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 825.12 |
| Total: | 825.12 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL, please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.

**Kelly**

KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 07/31/2020

CHECK NO.
13222508

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440



NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**



   

797326fe-ee77-43f4-85df-aa3ea740906d-000001  PDF



**Kelly**
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
| Pay Begin Date: | 06/29/2020 | Check #: | 13151564 |
| Pay End Date: | 07/05/2020 | Check Date: | 07/10/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

| | | --------- Current --------- | | | | | TAXES | | |
| Description | BranRef Nbr | W/S Date  W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B8398 | 06/29/20  07/05/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 73.77 | 431.04 |
| Over Time | 5133B8398 | 06/29/20  07/05/20 | 31.50 | 10.00 | 315.00 | Fed MED/EE | 16.75 | 119.67 |
| | | | | | | Fed OASDI/EE | 71.61 | 511.69 |
| | | | | | | PA Unempl EE | 0.69 | 4.95 |
| | | | | | | PA Withholding | 35.46 | 253.37 |
| | | | | | | PA HATFIELD TWP Withholding | 11.55 | 82.53 |
| Total: | | | | | 1,155.00 | Total: | 209.83 | 1,403.25 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total: | 0.00 | 0.00 | Total: | 0.00 | 0.00 | Total: | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| Current: | 50.00 | 1,155.00 | 1,155.00 | | 209.83 | 0.00 | 945.17 |
| YTD: | 372.00 | 8,253.00 | 8,253.00 | | 1,403.25 | 0.00 | 6,849.75 |

| NET PAY DISTRIBUTION | |
| Checking 4279361219 | 945.17 |
| Total | 945.17 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities See myKelly.com for more info.


KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 07/10/2020

CHECK NO.
13151564

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

     

**Kelly**

KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
|---|---|---|---|
| Pay Begin Date: | 03/23/2020 | Check #: | 12795041 |
| Pay End Date: | 03/29/2020 | Check Date: | 04/03/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

| | | Current | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date | W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B4286 | 03/23/20 | 03/29/20 | 21.00 | 18.00 | 378.00 | Fed Withholding | 0.00 | 232.41 |
| | | | | | | | Fed MED/EE | 5.48 | 72.17 |
| | | | | | | | Fed OASDI/EE | 23.43 | 308.57 |
| | | | | | | | PA Unempl EE | 0.23 | 2.99 |
| | | | | | | | PA Withholding | 11.60 | 152.79 |
| | | | | | | | PA HATFIELD TWP Withholding | 3.78 | 49.77 |
| Total: | | | | | | 378.00 | Total | 44.52 | 818.70 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total: | 0.00 | 0.00 | Total | | 0.00 | 0.00 | Total | 0.00 |

| | HOURS WORKED | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 18.00 | 378.00 | 378.00 | 44.52 | 0.00 | 333.48 |
| YTD: | 228.00 | 4,977.00 | 4,977.00 | 818.70 | 0.00 | 4,158.30 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 333.48 |
| Total | 333.48 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL, please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities See myKelly.com for more info.

**Kelly**

KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 04/03/2020

CHECK NO.
12795041

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**                **THIS IS NOT A CHECK**

    

1d95f3ff-9ec9-4b50-8169-84099566ca9b-000001  PDF

**KELLY** KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084
Employee Service Center 1-866-535-5948

| Pay Group: | UN1 | Branch: | 005133 |
|---|---|---|---|
| Pay Begin Date: | 03/09/2020 | Check #: | 12706799 |
| Pay End Date: | 03/15/2020 | Check Date: | 03/20/2020 |

| SWADESH BHATTACHARJE | ALT ID (KSN): | 22045105 | TAX DATA: | Federal | PA State |
|---|---|---|---|---|---|
| 1276 NEEDHAM CIR | EMPLID: | 4001818606 | Marital Status | Married | N/A |
| HATFIELD PA 19440 | STATE EMPLOYER BIN: | 16521435 | Allowances | N/A | 0 |
| | FEDERAL EIN: | 473600855 | Addl. Amt | 0 | 0 |
| | | | Exempt | No | No |

### HOURS AND EARNINGS

| | | --------- Current--------- | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | BranRef Nbr | W/S Date W/E Date | Rate | Hours | Earnings | Description | Current | YTD |
| Straight Time | 5133B8286 | 03/09/20 03/15/20 | 21.00 | 40.00 | 840.00 | Fed Withholding | 81.33 | 173.76 |
| Over Time | 5133B8286 | 03/09/20 03/15/20 | 31.50 | 12.00 | 378.00 | Fed MED/EE | 17.67 | 51.77 |
| | | | | | | Fed OASDI/EE | 75.52 | 221.34 |
| | | | | | | PA Unempl EE | 0.73 | 2.14 |
| | | | | | | PA Withholding | 37.39 | 109.60 |
| | | | | | | PA HATFIELD TWP Withholding | 12.18 | 35.70 |
| Total: | | | | | 1,218.00 | Total: | 224.82 | 594.31 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | NON TAXABLE REIMBURSEMENTS | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current |
| | | | | | | | |
| Total: | 0.00 | 0.00 | Total: | | 0.00 | 0.00 | Total: | 0.00 |

| HOURS WORKED | | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| Current: | 52.00 | 1,218.00 | 1,218.00 | 224.82 | 0.00 | 993.18 |
| YTD: | 164.00 | 3,570.00 | 3,570.00 | 594.31 | 0.00 | 2,975.69 |

| NET PAY DISTRIBUTION | |
|---|---|
| Checking 4279361219 | 993.18 |
| Total: | 993.18 |

**MESSAGE:** For employees in Portland, ME & Chicago, IL, please visit mykelly.com to see info regarding wages and rights according to city law. If this payment does not accurately compensate you for time spent as an employee in screening activities (drug testing, fingerprinting, medical, etc.), immediately contact the Employee Service Center at 866-KELLY-4U (866-535-5948). By accepting or depositing this payment, you acknowledge this payment is accurate and covers all time related to screening activities. See myKelly.com for more info.

**KELLY**
SERVICES
KELLY SERVICES USA, LLC
STE 601A
999 W. BIG BEAVER RD
TROY, MI 48084

DATE: 03/20/2020

CHECK NO.
12706799

Deposited
To The
Account of

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

NON-Negotiable

**DIRECT DEPOSIT ADVICE**

**THIS IS NOT A CHECK**

 **6:30** 88%

# ADPMobile

| CO. KZZ | FILE 001328 | DEPT. 043431 | CLOCK IS | VCHR. NO 0000610128 | 1 |

130-0002

DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD PA 19440
215-997-5666

## Earnings Statement 

| | |
|---|---|
| Period Beginning: | 11/29/2020 |
| Period Ending: | 12/12/2020 |
| Pay Date: | 12/18/2020 |

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal Standard Withholding Table

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

### Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 21.5000 | 80.00 | 1,720.00 | 1,720.00 |
| Overtime | 32.2500 | 32.25 | 1,040.07 | 1,040.07 |
| **Gross Pay** | | | **$2,760.07** | 2,760.07 |

Your federal taxable wages this period are
$2,576.56

### Deductions

**Statutory**

| | this period | year to date |
|---|---|---|
| Federal Income Tax | -179.53 | 170.53 |
| Social Security Tax | -159.87 | 159.87 |
| Medicare Tax | -37.39 | 37.39 |
| PA State Income Tax | -79.10 | 79.10 |
| Hatfield Twp Income Tax | -25.77 | 25.77 |
| PA SUI/SDI Tax | -1.66 | 1.66 |

**Other**

| | this period | year to date |
|---|---|---|
| Dental | -18.69* | 18.69 |
| Grp Term Life | -1.91 | 1.91 |
| Medical | -153.38* | 153.38 |
| Vision | -11.44* | 11.44 |
| Gtl Offset | -1.91 | -1.91 |

**Adjustment**

| | this period |
|---|---|
| Gtl Offset | +1.91 |

| **Net Pay** | **$2,093.24** |
|---|---|
| Checking 1 | -2,093.24 |
| **Net Check** | **$0.00** |

Other Benefits and Information

| | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 112.25 | |
| *Spsl Balance | | 80.00 |
| Emplid | | 5001351 |

**Important Notes**
*SPSL PAY AVAILABLE ONLY IF EMPLOYEE IS ELIGIBLE

### Additional Tax Withholding Information

| Taxable Marital Status: | |
|---|---|
| PA: | Married |
| Exemptions/Allowances: | |
| PA: | N/A |

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 11/30 | 05:55am | 11:30am | 12:00pm | 03:30pm | 9.00 |
| Tue | 12/01 | 05:55am | 11:30am | 12:00pm | 05:20pm | 10.75 |
| Wed | 12/02 | 06:55am | 11:30am | 12:00pm | 04:30pm | 10.00 |
| Thu | 12/03 | 05:55am | 11:30am | 12:00pm | 04:30pm | 10.00 |
| Fri | 12/04 | 05:55am | 11:30am | 12:00pm | 04:30pm | 10.00 |
| Sat | 12/05 | 05:54am | 11:23am | 11:53am | 02:30pm | 8.25 |
| Mon | 12/07 | 05:56am | 11:53am | 12:18pm | 04:30pm | 10.25 |
| Tue | 12/08 | 06:03am | 12:00pm | 12:26pm | 03:30pm | 9.00 |
| Wed | 12/09 | 06:57am | 12:25pm | 12:55pm | 04:30pm | 10.00 |
| Thu | 12/10 | 05:53am | 11:50am | 12:17pm | 04:30pm | 10.00 |
| Fri | 12/11 | 05:55am | 11:45am | 12:12pm | 04:30pm | 10.00 |
| Sat | 12/12 | 05:53am | 11:05am | | | 5.00 |

\* **Excluded from federal taxable wages**

DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD, PA 19440
215-997-5666

| | |
|---|---|
| Advice number: | 00000510128 |
| Pay date: | 12/18/2020 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| SWADESH BHATTACHARJE | xxxxxx1219 | xxxx xxxx | $2,093.24 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



**6:31**  89%

# ADPMobile

---

CO. KZZ  FILE 001328  DEPT. 043431  CLOCK IS  VCHR. NO. 0000620128  1

129-0002

DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD PA 19440
215 997 5666

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal Standard Withholding Table

## Earnings Statement

**ADP**

Period Beginning:  12/13/2020
Period Ending:  12/26/2020
Pay Date:  12/30/2020

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 21.5000 | 59.50 | 1,279.25 | 2,999.25 |
| Overtime | 32.2500 | 1.50 | 48.38 | 1,088.45 |
| Double Time | 43.0000 | 8.00 | 344.00 | 344.00 |
| Holiday Pay | 21.5000 | 16.00 | 344.00 | 344.00 |
| Bonus Signon | | | | 500.00 |
| **Gross Pay** | | | **$2,015.63** | 5,275.70 |

Your federal taxable wages this period are
$2,015.63

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 69.00 | |
| Pto Hrs Bal | | 4.62 |
| *Spsl Balance | | 80.00 |
| Emplid | | 5001351 |

| Deductions | | this period | year to date |
|---|---|---|---|
| Statutory | | | |
| Federal Income Tax | | -112.22 | 291.75 |
| Social Security Tax | | -124.96 | 315.83 |
| Medicare Tax | | -29.22 | 73.86 |
| PA State Income Tax | | -61.88 | 158.33 |
| Hatfield Twp Income Tax | | -20.16 | 50.93 |
| PA SUI/SDI Tax | | -1.21 | 3.17 |
| Other | | | |
| Dental | | 18.69 | |
| Grp Term Life | | 1.91 | |
| Gtl Offset | | -1.91 | |
| Medical | | 153.38 | |
| Vision | | 11.44 | |
| **Net Pay** | | **$1,665.98** | |
| Checking 1 | | -1,665.98 | |
| **Net Check** | | **$0.00** | |

**Important Notes**
*SPSL PAY AVAILABLE ONLY IF EMPLOYEE IS ELIGIBLE

**Additional Tax Withholding Information**
Taxable Marital Status:
PA:  Married
Exemptions/Allowances:
PA:  N/A

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|
| Mon 12/14 | 05:54am | 12:02pm | 12:30pm | 02:34pm | 8.00 |
| Tue 12/15 | 05:53am | 11:44am | 12:12pm | 02:30pm | 8.00 |
| Wed 12/16 | 05:53am | 11:00am | | | 5.00 |
| Thu 12/17 | 08:53am | 12:04pm | 12:26pm | 04:01pm | 8.50 |
| Sat 12/19 | 06:54am | 11:31am | 11:58am | 02:30pm | 8.00 |
| Sun 12/20 | 05:53am | 11:28am | 11:57am | 02:30pm | 8.00 |
| Mon 12/21 | 05:57am | 11:45am | 12:15pm | 04:30pm | 10.00 |
| Tue 12/22 | 05:59am | 11:34am | | | 5.50 |
| Wed 12/23 | 06:00am | 11:45am | 12:15pm | 04:30pm | 10.00 |

---

DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD, PA 19440
215-997-5666

Advice number:  00000520128
Pay date:  12/30/2020

Deposited to the account of  account number  transit ABA  amount
SWADESH BHATTACHARJE  xxxxxx1219  xxxx xxxx  $1,665.98

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# ADPMobile



| CO. KZZ | FILE 001328 | DEPT. 043431 | CLOCK IS | VCHR. NO. 0000020142 | 1 |

144-0002

DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD PA 19440
215 997 5666

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal Standard Withholding Table



## Earnings Statement

**Period Beginning:** 12/27/2020
**Period Ending:** 01/09/2021
**Pay Date:** 01/15/2021

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

### Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 21.5000 | 64.00 | 1,378.00 | 1,378.00 |
| Overtime | 32.2500 | 17.75 | 572.45 | 572.45 |
| Holiday Pay | 21.5000 | 16.00 | 344.00 | 344.00 |
| **Gross Pay** | | | **$2,292.45** | 2,292.45 |

### Deductions

| Deductions | this period | year to date |
|---|---|---|
| **Statutory** | | |
| Federal Income Tax | -121.51 | 121.51 |
| Social Security Tax | -130.66 | 130.66 |
| Medicare Tax | -30.56 | 30.56 |
| PA State Income Tax | -64.64 | 64.64 |
| Hatfield Twp Income Tax | -21.06 | 21.06 |
| PA SUI/SDI Tax | -1.38 | 1.38 |
| **Other** | | |
| Dental | -19.50* | 19.50 |
| Grp Term Life | -1.91 | 1.91 |
| Medical | -155.92* | 155.92 |
| Vision | -11.50* | 11.50 |
| Gtl Offset | | -1.91 |
| **Adjustment** | | |
| Gtl Offset | +1.91 | |
| **Net Pay** | **$1,735.72** | |
| Checking 2 | -1,735.72 | |
| **Net Check** | **$0.00** | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,105.53

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Tot Hrs Worked | 81.75 | |
| Vac Hrs Bal | | 8.30 |
| Emplid | | 5001351 |

### Additional Tax Withholding Information

Taxable Marital Status:
PA: Married
Exemptions/Allowances:
PA: N/A

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 12/28 | 05:56am | 12:00pm | 12:26pm | 06:01pm | 11.50 |
| Tue | 12/29 | 05:53am | 11:47am | 12:14pm | 06:00pm | 11.50 |
| Wed | 12/30 | 05:54am | 05:17pm | | | 11.25 |
| Mon | 01/04 | 06:54am | 06:33pm | | | 11.50 |
| Tue | 01/05 | 05:56am | 03:19pm | | | 9.25 |
| Wed | 01/06 | 07:56am | 04:41pm | | | 8.75 |
| Thu | 01/07 | 07:25am | 05:00pm | | | 9.50 |
| Fri | 01/08 | 07:23am | 12:15pm | 12:41pm | 04:30pm | 8.50 |

DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD, PA 19440
215-997-5666

**Advice number:** 00000020142
**Pay date:** 01/15/2021

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| SWADESH BHATTACHARJE | xxxxxx1008 | xxxx xxxx | $1,735.72 |

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**



6:32 📖 🖼 ▷                                    🔇 📶 90% ⚡

# ADPMobile    ⋮

CO. KZZ  FILE 001328  DEFT. 043431  CLOCK IS  VCHR. NO. 0000040131  1

Page  1(Cont  Next  Page)    132-0002
DENTAL  IMAGING  TECHNOLOGIES  CORPORATION
2800  CRYSTAL  DRIVE
HATFIELD,  PA  19440
215 997 5666

## Earnings Statement    

| | |
|---|---|
| Period Beginning: | 01/10/2021 |
| Period Ending: | 01/23/2021 |
| Pay Date: | 01/29/2021 |

SWADESH  BHATTACHARJE
1276  NEEDHAM  CIR
HATFIELD  PA  19440

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal: Standard Withholding Table

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,876.00

### Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 21.5000 | 72.00 | 1,548.00 | 2,924.00 |
| Overtime | 32.2500 | 14.00 | 451.50 | 1,023.95 |
| Holiday Pay | 21.5000 | 8.00 | 172.00 | 518.00 |
| **Gross Pay** | | | **$2,171.50** | 4,463.95 |

### Deductions

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| | Federal Income Tax | -93.97 | 215.48 |
| | Social Security Tax | -123.16 | 253.82 |
| | Medicare Tax | -28.80 | 59.36 |
| | PA State Income Tax | -60.93 | 125.57 |
| | Hatfield Twp Income Tax | -19.85 | 40.91 |
| | PA SUI/SDI Tax | -1.30 | 2.68 |
| **Other** | | | |
| | Dental | -19.50* | 39.00 |
| | Grp Term Life | -1.91 | 3.82 |
| | Medical | -155.92* | 311.84 |
| | Vision | -11.50* | 23.00 |
| | 401K | -108.58* | 108.58 |
| | Gtl Offset | | -3.82 |
| **Adjustment** | | | |
| | Gtl Offset | +1.91 | |
| **Net Pay** | | **$1,547.99** | |
| | Checking 2 | -1,547.99 | |
| **Net Check** | | **$0.00** | |

### Other Benefits and Information

| Information | this period | total to date |
|---|---|---|
| Sic Hrs Bal | 48.00 | |
| 401K Er Match | 86.86 | 86.86 |
| 401K% | 5.00 | |
| Totl Hrs Worked | 86.00 | |
| Sic Hrs Bal | | 48.00 |
| Vac Hrs Bal | | 11.98 |
| Emplid | | 5001351 |

### Additional Tax Withholding Information

Taxable Marital Status:
  PA:  Married
Exemptions/Allowances:
  PA:  N/A

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 01/11 | 06:53am | 12:15pm | 12:44pm | 04:31pm | 10.00 |
| Tue | 01/12 | 06:54am | 12:01pm | 12:27pm | 04:31pm | 10.00 |
| Wed | 01/13 | 05:53am | 12:00pm | 12:28pm | 04:36pm | 10.00 |
| Thu | 01/14 | 05:54am | 12:08pm | 12:38pm | 04:30pm | 10.00 |
| Fri | 01/15 | 05:53am | 12:00pm | 12:30pm | 04:30pm | 10.00 |
| Tue | 01/19 | 07:29am | 11:59am | 12:27pm | 04:00pm | 8.00 |
| Wed | 01/20 | 07:26am | 12:00pm | 12:27pm | 04:00pm | 8.00 |

DENTAL  IMAGING  TECHNOLOGIES  CORPORATION
2800  CRYSTAL  DRIVE
HATFIELD,  PA  19440
215-997-5666

| | |
|---|---|
| Advice number: | 00000040131 |
| Pay date: | 01/29/2021 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| SWADESH  BHATTACHARJE | xxxxxx1008 | xxxx  xxxx | $1,547.99 |

THIS IS NOT A CHECK

NON-NEGOTIABLE



# ADPMobile



## Earnings Statement 

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| KZZ | 001328 | 043431 | IS | 0000060143   1 |

Page   1(Cont  Next Page)      144-0002
DENTAL  IMAGING  TECHNOLOGIES  CORPORATION
2800  CRYSTAL  DRIVE
HATFIELD  PA  19440
215 997 5666

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal  Standard  Withholding  Table

| Period Beginning: | 01/24/2021 |
|---|---|
| Period Ending: | 02/06/2021 |
| Pay Date: | 02/12/2021 |

SWADESH  BHATTACHARJE
1276  NEEDHAM  CIR
HATFIELD  PA  19440

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,243.65

### Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 21.5000 | 60.00 | 1,290.00 | 4,214.00 |
| Overtime | 32.2500 | 26.00 | 838.50 | 1,862.45 |
| Paid Time Off | 21.5000 | 20.00 | 430.00 | 430.00 |
| Holiday Pay | | | | 518.00 |
| **Gross Pay** | | | **$2,558.50** | 7,022.45 |

### Deductions

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -138.08 | 353.56 |
| | Social Security Tax | -147.16 | 400.98 |
| | Medicare Tax | -34.42 | 93.78 |
| | PA State Income Tax | -72.81 | 198.38 |
| | Hatfield Twp Income Tax | -23.72 | 64.63 |
| | PA SUI/SDI Tax | -1.53 | 4.21 |
| | **Other** | | |
| | Dental | -19.50* | 58.50 |
| | Grp Term Life | -1.91 | 5.73 |
| | Medical | -155.92* | 467.76 |
| | Vision | -11.50* | 34.50 |
| | 401K | -127.93* | 236.51 |
| | Gtl Offset | | -5.73 |
| | **Adjustment** | | |
| | Gtl Offset | +1.91 | |
| | **Net Pay** | **$1,825.93** | |
| | Checking 2 | -1,825.93 | |
| | **Net Check** | **$0.00** | |

### Other Benefits and Information

| | this period | total to date |
|---|---|---|
| Sic Hrs Bal | 48.00 | |
| 401K Er Match | 102.34 | 189.20 |
| 401K% | 5.00 | |
| Tot Hrs Worked | 86.00 | |
| Sic Hrs Bal | | 48.00 |
| Vac Hrs Bal | | -4.33 |
| Emplid | | 5001351 |

### Additional Tax Withholding Information

| Taxable Marital Status: | |
|---|---|
| PA: | Married |
| Exemptions/Allowances: | |
| PA: | N/A |

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 01/25 | 07:26am | 11:30am | | | 4.00 |
| Tue | 01/26 | 07:24am | 12:03pm | 12:28pm | 04:00pm | 8.00 |
| Wed | 01/27 | 05:54am | 12:01pm | 12:23pm | 04:30pm | 10.00 |
| Thu | 01/28 | 05:53am | 12:00pm | 12:30pm | 04:30pm | 10.00 |
| Fri | 01/29 | 05:53am | 12:04pm | 12:30pm | 04:30pm | 10.00 |
| Sat | 01/30 | 05:53am | 12:00pm | | | 8.00 |
| Wed | 02/03 | 05:57am | 12:01pm | 12:28pm | 04:31pm | 10.00 |

DENTAL  IMAGING  TECHNOLOGIES  CORPORATION
2800  CRYSTAL  DRIVE
HATFIELD,  PA  19440
215-997-5666

| Advice number: | 00000060143 |
|---|---|
| Pay date: | 02/12/2021 |

| Deposited  to the account of | account  number | transit  ABA | amount |
|---|---|---|---|
| SWADESH  BHATTACHARJE | xxxxxx1008 | xxxx  xxxx | $1,825.93 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



# ADPMobile



CO. FILE DEPT. CLOCK VCHR. NO.
KZZ 001328 043431 IS 0000C80132 1

Page 1(Cont Next Page) 134-0002
DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD PA 19440
215 997 5666

Filing Status: Married filing jointly
Exemptions/Allowances:
Federal Standard Withholding Table

## Earnings Statement

Period Beginning: 02/07/2021
Period Ending: 02/20/2021
Pay Date: 02/26/2021

SWADESH BHATTACHARJE
1276 NEEDHAM CIR
HATFIELD PA 19440

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 21.5000 | 72.00 | 1,548.00 | 5,782.00 |
| Overtime | 32.2500 | 22.00 | 709.50 | 2,571.95 |
| Holiday Pay | 21.5000 | 8.00 | 172.00 | 688.00 |
| Paid Time Off | | | | 430.00 |
| **Gross Pay** | | | **$2,429.50** | 9,451.95 |

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -123.38 | 476.94 |
| | Social Security Tax | -139.16 | 540.14 |
| | Medicare Tax | -32.54 | 126.32 |
| | PA State Income Tax | -68.85 | 267.23 |
| | Hatfield Twp Income Tax | -22.43 | 87.06 |
| | Hatfield Twp Local Svc Tax | -2.00 | 2.00 |
| | PA SUI Tax | -1.46 | 5.67 |
| | **Other** | | |
| | Dental | -19.50* | 78.00 |
| | Grp Term Life | -1.91 | 7.64 |
| | Medical | -155.92* | 623.68 |
| | Vision | -11.50* | 46.00 |
| | 401K | -121.48* | 357.99 |
| | Gtl Offset | | -7.64 |
| | **Adjustment** | | |
| | Gtl Offset | +1.91 | |
| | **Net Pay** | **$1,731.28** | |
| | Checking 2 | -1,731.28 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,121.10

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sic Hrs Bal | 48.00 | |
| 401K Er Match | 97.18 | 286.38 |
| 401K% | 5.00 | |
| Tot! Hrs Worked | 94.00 | |
| Sic Hrs Bal | | 48.00 |
| Vac Hrs Bal | | -0.65 |
| Emplid | | 5001351 |

### Additional Tax Withholding Information
Taxable Marital Status:
　PA:　Married
Exemptions/Allowances:
　PA:　N/A

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOTAL |
|---|---|---|---|---|---|---|
| Mon | 02/08 | 07:55am | 12:00pm | 12:28pm | 04:30pm | 8.00 |
| Tue | 02/09 | 05:57am | 12:00pm | 12:27pm | 04:31pm | 10.00 |
| Wed | 02/10 | 05:55am | 02:30pm | | | 8.50 |
| Thu | 02/11 | 05:57am | 12:01pm | 12:27pm | 04:00pm | 9.50 |
| Fri | 02/12 | 05:56am | 12:00pm | 12:30pm | 04:30pm | 10.00 |

DENTAL IMAGING TECHNOLOGIES CORPORATION
2800 CRYSTAL DRIVE
HATFIELD, PA 19440
215-997-5666

Advice number: 00000080132
Pay date: 02/26/2021

Deposited to the account of
SWADESH BHATTACHARJE

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx1008 | xxxx xxxx | $1,731.28 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**